UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | x | |
| | : | |
| -against- | : | (S5) 10 Cr. 863 (AKH) |
| JOE FERNANDEZ, et al., | : | |
| Defendants. | : | |
| | x | |

## MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT JOE FERNANDEZ'S MOTION FOR A NEW TRIAL BASED UPON NEWLY DISCOVERED EVIDENCE

Robert W. Ray, Esq.
*Attorney for Defendant Joe Fernandez*

Fox Rothschild LLP
100 Park Avenue, 15th Floor
New York, New York 10017
Tel. No.: (212) 878-7993
rwray@foxrothschild.com (e-mail)

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| UNITED STATES OF AMERICA | x | |
|---|---|---|
| | : | |
| -against- | : | (S5) 10 Cr. 863 (AKH) |
| JOE FERNANDEZ, et al., | : | |
| Defendants. | : | |
| | x | |

## MEMORANDUM OF LAW IN SUPPORT OF DEFENDANT JOE FERNANDEZ'S
## MOTION FOR A NEW TRIAL BASED UPON NEWLY DISCOVERED EVIDENCE

This Memorandum of Law is submitted on behalf of defendant Joe Fernandez, in advance

of his sentencing scheduled before this Court on Tuesday, October 7, 2014 at 11:00 a.m., in

support of a post-verdict motion under Rule 33 of the Federal Rules of Criminal Procedure.

Specifically, defendant Fernandez moves for a new trial pursuant to Fed. R. Crim. P. 33(b) based

upon newly discovered evidence which seriously undermines and calls into question the

credibility of three Government witnesses who testified at trial: Patrick Darge, his brother Alain

Darge and Christian Guzman.

### BACKGROUND AND POST-VERDICT PROCEDURAL HISTORY

As the result of the jury's verdict of guilty on March 7, 2013, defendant Joe Fernandez

faces two mandatory life counts at sentencing for his alleged role as the "second" shooter in a

murder-for-hire conspiracy (Count One; 18 U.S.C. § 1958(a)) and use of a firearm resulting in

1

the deaths of two individuals who were shot and killed in February 2000 (Count Two; 18 U.S.C. § 924(j)(1) & 2). *See* Government's Sentencing Memorandum, Document 158, filed 10/3/14.

The case was tried thirteen years later following the arrest of the defendant, eleven years after the event (in 2011), principally based upon the testimony of a cooperating accomplice witness, who was the "first" or primary shooter, Patrick Darge.

The factual details leading up to the murders have been set forth exhaustively in pretrial motions, at trial and in post-trial submissions previously before this Court and will not be repeated here. Significantly, though, it has been all but acknowledged by the Government and at least implicitly recognized by this Court that the jury's verdict depended predominantly on the testimony of Patrick Darge. Indeed, the Government previously has argued, in response and opposition to a prior motion for judgment of acquittal, under Fed. R. Crim. P. 29, and for a new trial in the interests of justice, under Fed. R. Crim. P. 33(a), that the jury's verdict can and should be sustained based upon the testimony of a "single, uncorroborated eyewitness," Patrick Darge. Document 110, filed 5/24/13, p. 15. While the Government also has argued that Patrick Darge's testimony was "corroborated," there is no avoiding the inescapable fact in this case that no eyewitness to the murders testified at trial other than Patrick Darge.

And, as for implicating defendant Fernandez in the murder-for-hire conspiracy, Patrick Darge's testimony, while otherwise inconsistent, was in this regard plain:

> I started thinking of people that could help me to do the job ...
> [a]nd two names came to my mind, Joey Fernandez and Luis
> Rivera.... Luis Rivera, I told him that I needed him to be a driver
> and Joe Fernandez to be my backup ... to watch my back while
> I'm killing the two individuals that I was supposed to kill.... And I
> told [Joe Fernandez], listen, ... I was hired to murder two guys,
> and ... I needed him to back me up in case of anything. After that,
> he agreed to help me out, whatever I needed him to do.

2

Tr. 270-71, 276.

This Court subsequently found, in denying defendant's initial round of post-trial motions through prior counsel, that Patrick Darge's testimony was not incredible as matter of law and, specifically, that it was "generally consistent with the forensic evidence in the case, as a police ballistics expert testified that two different weapons were fired at the scene of the crime." Document 115, 7/1/13, pp. 1-2. While the ballistics evidence plainly established the likelihood that there were two guns and therefore two shooters, it of course offered nothing whatsoever as to who those two shooters were – other than partially confirming Patrick Darge's own inculpatory testimony that he indeed was one of the shooters present at the scene of the crime.

The only other potential eyewitness to the crime was Luis Rivera, the purported "getaway" driver hired by Patrick Darge. The Government did not call Rivera as a witness at trial. He was the one person who could have identified (or exculpated) defendant Fernandez as the other shooter, as was argued in defendant's initial post-trial motions. Document 109, filed 4/25/13, p. 14 & n.6.

Following the undersigned's post-verdict appointment under the Criminal Justice Act as replacement counsel on October 30, 2013, several months were spent reviewing the trial record and the voluminous 18 U.S.C. § 3500 material produced by the Government, including numerous visits (through December 2013 and over many hours) to the MCC to review that material, page by page, with the defendant. As the result of that review, a targeted request to the Government regarding *Brady v. Maryland*, 373 U.S. 83 (1963) materials was made in January 2014 in five specific areas. Document 146, filed 4/28/14, pp. 3-4. Two of those areas included a request for any statements, proffer interview reports or notes of interviews of two witnesses who did not testify at trial: Luis Rivera and Manuel Aladino Suero, a/k/a "Shorty." Luis Rivera was

3

identified in the January 2014 letter as the "driver of the getaway car" who "presumably was in a position to identify both shooters"; and Manuel Aladino Suero, a/k/a "Shorty" was identified in the letter as present at a pre-murder meeting with the two shooters who included, apparently according to Jeffrey Minaya's 3500 material, 3504-R (page 29 of 64), an individual identified as "Tilo" and believed to be Joseph Agramonte, and thus not defendant Joe Fernandez. *Id.*, p. 4.

Thereafter, the Court decided defendant's post-trial motions filed *pro se*, with the undersigned serving at that time in the limited capacity as defendant's standby counsel (per defendant's on-the-record request). In that regard and as relevant here, defendant moved to vacate the jury's verdict on the grounds again that the critical witness against him, his cousin Patrick Darge, gave incredible testimony as a matter of law, but also that Patrick Darge's alleged lies were facilitated by the Government's acting improperly in putting him on the stand in the first place. This Court rejected that contention and found that "[t]here is no evidence in the record indicating that the government believes (or knows) that Darge was lying." Document 145, filed 4/18/14, p. 2; *cf. United States v. Valentin*, 820 F. 2d 565, 570 (2d Cir. 1987) (reversing conviction where prosecutor made arguments which were refuted by evidence in the government's files). Defendant further claimed *pro se* that *Brady* material had been withheld by the Government relative to phone calls and/or cell phone records and statements made by, among others, Luis Rivera and Manuel Aladino Sureo. Again, this Court rejected that claim, stating that "In this case there is, however, nothing to suggest that the phone calls or prior statements Fernandez contends were suppressed were exculpatory or relevant to witness credibility. As such, there is no basis for the Court to find that Fernandez's *Brady* rights were violated." Document 145, p. 3. Finally, the Court added that "Fernandez is not specific about his complaint, and there appears to be no basis for his complaint." *Id.*

4

With that, on May 6, 2014, defendant changed his mind and designated the undersigned as his "primary counsel" and this Court ordered and received the Government's response, dated May 7, 2014 [Document currently unavailable on ECF], responding to primary counsel's targeted request for *Brady* material. In its response, the Government explicitly represented that it "reviewed its files to determine whether it was in possession of anything responsive to Mr. Ray's letter. It does not…. [T]he Government does not process any exculpatory or *Brady* material as it relates to this case that has not previously been provided to trial counsel." Specifically, the Government added that it "does not have any *Brady* material with respect to Luis Rivera **or any interviews conducted by the Government of Luis Rivera**" and similarly as to Manuel Aladino Suero that it "does not have any *Brady* material with respect to Suero **or any interviews conducted by the Government of Suero**." *Id.* p. 4 (emphasis added).

In a written order, entered May 21, 2014, this Court accepted the Government's *Brady* representation, indicated that it was "satisfied by the response" and accordingly denied defendant's "renewed motion" to vacate the jury's verdict. Document 151, filed 5/21/14, p. 1.

Given the Government's somewhat elliptical response as noted in bold above, defendant sought clarification from the Government as to whether it meant that it had no *Brady* material as to Rivera or Suero or, alternatively, the more categorical representation that it had no interview notes, period. In response, per Assistant U.S. Attorney Todd Blanche via e-mail dated June 9, 2014, the answer was as follows:

> [M]y response to the Court was that we did not have any *Brady* material with respect to any interviews of Luis Rivera or Suero…. Meaning, we don't possess any *Brady* material, period. There is no legal basis or obligation, in our view, for us to produce interview notes (to the extent they exist) of either Rivera or Suero, so long as they don't contain exculpatory evidence or are otherwise discoverable….

5

Now following the completion of the pre-sentence investigation and report and on the eve of sentencing, defendant Fernandez remains in the dark concerning whether *Brady* material exists from at least two important possible sources, Rivera and Suero. As contained in our objections to the presentence report (PSR), this case originally was charged in the firm belief that one of the central participants in the conspiracy to commit murder for hire was Luis Rivera, presumably as the getaway driver. Instead, the Government dismissed that charge against Rivera at sentencing and accepted a guilty plea from him to a reduced narcotics conspiracy charge that resulted in a 24-month sentence. PSR ¶ 5. And, that was not before months of pre-disposition negotiations between his counsel and Government, Document 58, filed 8/2/12, including apparently proffer meetings with the defendant, where he consistly maintained that he was not the getaway driver and had nothing to do with the murders.

Unfortunately for defendant Fernandez, Rivera was unavailable as a witness at trial because at that time he was pending sentence and would have been compelled – given the still outstanding serious murder-for-hire conspiracy charge pending, against him – to assert his Fifth Amendment privilege not to testify. So too, as to Suero, whose sentencing is still pending at this time. PSR ¶ 6.

All the while the Government persisted in its efforts to try and convict Mr. Fernandez for a crime he maintains he did not commit despite evidence that he may be right. Thus, the Court's prior conclusion that "[t]here is no evidence in the record indicating that the government believes (or knows) that Darge was lying" is called into question. Document 145, filed 4/18/14, p. 2.

Such exculpatory evidence, recently discovered, now includes the following: At trial, there were four telephone call entries (item numbers 1478-82) as part of GX 112R (page 236) that were admitted into evidence, by stipulation (GX 113-14: Tr. 806), relative to the AT&T

6

mobile phone ((917) 826-1095) of Christian Guzman (Alain Darge's cousin), who testified very briefly, but significantly, at trial that he was present for a meeting between Alain Darge and defendant Fernandez. (Tr. 800-01). The purpose of the testimony (Tr. 973; Government summation) was to corroborate Alain Darge's testimony that A. Darge met with Mr. Fernandez at Christian Guzman's residence in 2011 (eleven years after the murders) to discuss Fernandez's intention to flee from prosecution as we well to recollect the details of the murders. (Tr. 815-21). Those telephone records show four calls on **October 13, 2011** between Christian Guzman and Mr. Fernandez's cellular number, (845) 492-0601. Recently obtained Verizon Wireless records for defendant Fernandez's cellphone for that date show, however, that the records do not match. In other words, the Verizon records do not show any calls to or received from Guzman's relevant cellphone on that date. Attached hereto as Exhibits A, B and C, respectively, are excerpts from the trial testimony of Guzman; the October 16, 2011 Verizon Wireless cellphone bill (issued three days later) for defendant's number; and page 236 of GX 112R which are the supposedly corresponding AT&T Mobile telephone call entries for October 13, 2011 on Christian Guzman's phone. The records should match, but they do not.

The disparity in those records was brought to the attention of the Government on June 9, 2014, and later that day the following response was received:

> As far as the telephone records [are concerned], we sent a subpoena and got the records. There was a stipulation at trial about the records, and I have no reason to doubt their veracity or accuracy.

7

## DISCUSSION

The standard for the granting of a motion for a new trial based on newly discovered evidence is straightforward and requires that:

> (1) The evidence be newly discovered after trial; (2) facts are alleged from which the court can infer due diligence on the part of the movant to obtain the evidence; (3) the evidence is material; (4) the evidence is not merely cumulative or impeaching; and (5) the evidence would likely result in an acquittal.

*United States v. Owen*, 500 F.3d 83, 87-88 (2d Cir. 2007), *cert. denied*, 552 U.S. 1237 (2008); *accord United States v. Persico*, 645 F.3d 85, 109 (2d Cir. 2011). As this Court is undoubtedly well aware, "[t]he 'ultimate test' is 'whether letting a guilty verdict stand would be a manifest injustice.... There must be a real concern that an innocent person may have been convicted.'" *United States v. Canova*, 412 F.3d 331, 349 (2d Cir. 2005) (quoting *United States v. Ferguson*, 246 F.3d 129, 134 (2d Cir. 2001)). While such a motion is "not favored," *United States v. Gilbert*, 668 F.2d 94, 96 (2d Cir. 1981), *cert. denied*, 456 U.S. 946 (1982); *see Owen*, 500 F.3d at 88 (newly discovered evidence does not include exculpatory testimony from co-conspirator known to defendant, even if co-conspirator invoked 5th Amendment privilege at trial), as it interferes with finality of jury verdicts and judgments, and while this Court may not, as yet, harbor any "real concern that an innocent person may have been convicted," *Ferguson*, 246 F.3d at 134, we respectfully suggest that no final determination can be made on that score unless and until certain additional documents are received for review. Then, we submit, the Court at least should avail itself of the opportunity to review *in camera* the NYPD homicide files as well as the prior statements of Luis Rivera and Manual Aladino Suero in the possession of the Government and to obtain by subpoena the AT&T Mobile and Verizon Wireless records of the two cellular

8

telephones at issue in connection with alleged calls on October 13, 2011 involving Mr. Fernandez and trial witness Christian Guzman. Only then can this Court be safely assured that there has been no miscarriage of justice here.

The immediate relief sought now is admittedly an extraordinary one. However, the requested documents and information are not merely relevant but potentially exculpatory, in that they may serve to seriously impeach the credibility of three key Government witnesses at trial – Patrick Darge, Alain Darge and Christian Guzman. *Cf. Persico*, 645 F.3d at 111 ("[t]hese principles apply both to information going to the heart of the defendant's guilt or innocence and to information that might well alter the jury's evaluation of a significant prosecution witness"). *See also United States v. Robinson*, 430 F.3d 537, 543 (2d Cir. 2005) (verdict vacated as against weight of evidence because testimony of only witness to identify defendant was impeached).

9

## CONCLUSION

Accordingly, request is made for this Court to (1) review the NYPD homicide files *in camera* that the Court previously ordered not be disclosed to the defense; (2) direct the Government to collect and assemble all interview reports, notes and proffer materials of co-defendants Luis Rivera and Manual Aladino Suero for review by this Court *in camera*; (3) so order the immediate issuance of appropriately drawn subpoenas to AT&T Mobile and Verizon Wireless for relevant toll records on the two numbers corresponding to calls allegedly made on October 13, 2011; (4) release, in the Court's discretion, to the defendant and/or his counsel any resulting *Brady* and/or *Giglio v. United States*, 405 U.S. 150 (1972) material discovered by the Court; and (5) further adjourn sentencing in this case for the time necessary to conduct the requested review and rule on the instant motion for a new trial based upon newly discovered evidence.

Dated: New York, New York
       October 3, 2014

Respectfully submitted,

s/ Robert W. Ray

Robert W. Ray
*Attorney for Defendant Joe Fernandez*
Fox Rothschild LLP
100 Park Avenue, 15th Floor
New York, New York 10017
Tel. No.: (212) 878-7993
rwray@foxrothschild.com (e-mail)

EXHIBIT A

D240fer1                        Guzman - direct

1   A.  My phone number?

2   Q.  Yes.

3   A.  Same one I have now.

*Joe (845) 492-0601*
*october 2011*

4   Q.  And what is that, sir?

5   A.  What, do you want the number?

6   Q.  Yes, please.

*(Guzman)*
*Get the phone record for date August,*
*September and october.  Imp oct 13, 2011*
*(2011)*

7   A.  (917) 826-1095.  —

8   Q.  And what happened when the -- when the defendant came over

9   to your apartment that afternoon?

10  A.  He -- he wanted to speak to my cousin.

11  Q.  What cousin was that?

12  A.  Alain.

13  Q.  Do you know Alain's full name?

14  A.  Alain Darge.

15  Q.  Did -- did your cousin, Joey, tell you why he wanted to

16  speak with Alain Darge?

17  A.  No, not really.

18  Q.  Did he say -- did he tell you anything that he wanted to

19  talk with Alain Darge about?

20  A.  I don't really remember.  Maybe about his brother or

21  something, but I don't really remember.

22  Q.  And when you say "about his brother," did -- do you know

23  which brother that would be referring to?

24  A.  Patrick.

25  Q.  Did Alain Darge, in fact, come over to your apartment that -

1   afternoon?

2   A.   Yes.

3   Q.   How did Alain Darge end up coming to your apartment?

4   A.   I called him.

5   Q.   About how long after you called Alain Darge did he arrive

6   at your apartment?

7   A.   He was around -- he was shopping around where I live at, so

8   maybe 10 minutes.

9   Q.   What happened after Alain Darge came to your apartment that

10  afternoon?

11  A.   Well, when he came, I had a game to go to.  So once he came

12  to my house, I jumped in the shower.  And they talked, but they

13  was just talking.

14  Q.   And when you say "they," who are you referring to, sir?

15  A.   Alain and my cousin, Joey.

16  Q.   Where were they talking?

17  A.   In my living room.

18  Q.   And were you able to hear anything they were talking about?

19  A.   No.

20          MR. CRONAN:  No further questions, your Honor.

21          THE COURT:  Mr. Richman.

22  CROSS-EXAMINATION

23  BY MR. RICHMAN:

24  Q.   Sir, am I -- you were close to Alain Darge, were you not?

25  A.   Yes.

1          (Government's Exhibits 112-R, 113, 114 received in

2     evidence)

3          MR. CRONAN:  And if we could, quickly, Ms. Quinones,

4     publish on the large screen 112-R.

5          THE COURT:  What is that, the stipulation itself?

6          MR. CRONAN:  No, 112-R.  And it's one of the exhibits.

7     And focus on the top portion.

8          And, Ms. Quinones, can we now go to exhibit 113, and

9     go to the bottom of page 236 of that exhibit, please, and focus

10    on the bottom, please.

11         THE COURT:  Do you want us to remember all of these

12    numbers?

13         MR. CRONAN:  Your Honor, I anticipate in closing

14    we'll --

15         THE COURT:  We have all committed them to memory.

16         Tell the jury what you want.

17         MR. CRONAN:  Certainly, your Honor.  The stipulation

18    noted that phone number (845)492-0601 was utilized by the



19    defendant on October 13th.  These records show that on

20    October 13th, 2011, at about 12:22 p.m. a call was made from

21    the defendant's number to Christian Guzman's number, which is

22    (917)826-1095.

23         THE COURT:  What -- where do you see that?

24         MR. CRONAN:  I believe it is highlighted on the screen

25    right now, your Honor.

EXHIBIT B

**verizon**wireless

PO BOX 4003
ACWORTH, GA 30101

| Manage Your Account & View Your Usage Details | Account Number | Date Due |
|---|---|---|
| My Verizon at www.verizonwireless.com | 385724174-00001 | Past Due |
| | Invoice Number | 2644411718 |

JUDITH PEREZ
41 KENNEDY DR
MONROE, NY 10950-6528

## Quick Bill Summary

Sep 17 – Oct 16

| Previous Balance *(see back for details)* | $909.40 |
|---|---|
| Payments – Thank You | –$386.69 |
| Adjustments | –$69.48 |
| **Balance Forward Due Immediately** | **$453.23** |
| Account Charges and Credits | |
| Includes Late Fee of $6.82 | $6.82 |
| Monthly Access Charges | $219.94 |
| Usage Charges | |
| Voice | $107.58 |
| Messaging | $.00 |
| Data | $3.99 |
| Verizon Wireless' Surcharges and Other Charges & Credits | $20.46 |
| Taxes, Governmental Surcharges & Fees | $28.09 |
| **Total Current Charges Due by November 11, 2011** | **$386.88** |

**Verizon Wireless News**

**Important News About Your Bill**
Beginning next month there will be changes to your bill. Please see the Need-To-Know Information section on the back of the bill for more details.

**Total Amount Due**                    **$840.11**

---

Our records indicate your account is past due. Please send payment now to avoid service disruption.

| Pay from Wireless | Pay on the Web | Questions: |
|---|---|---|
| #PMT (#768) | My Verizon at www.verizonwireless.com | 1.800.922.0204 or *611 from your wireless |

VN

**verizon**wireless

JUDITH PEREZ
41 KENNEDY DR
MONROE, NY 10950-6528

Bill Date          October 16, 2011
Account Number     385724174-00001
Invoice Number     2644411718

## Total Amount Due

Make check payable to Verizon Wireless.
Please return this remit slip with payment.

**$840.11**

$ ☐☐☐ . ☐☐

P.O. BOX 408
NEWARK, NJ 07101-0408

☐ Check here and fill out the back of this slip if your billing address has changed or you are adding or changing your email address.

2644411718010385724174000010000386880000840111

NOTICE: Bank account and routing numbers will be retained to enable future payments by phone or online. To opt out, call 1–866–544–0401.



| Get Minutes Used | Get Data Used | Get Balance |
|---|---|---|
| #MIN + SEND | #DATA + SEND | #BAL + SEND |

## Explanation of Charges

### Verizon Wireless' Surcharges
Verizon Wireless' Surcharges include charges to recover or help defray costs of taxes and of governmental charges and fees imposed on us, including a Regulatory Charge (which helps defray costs of various regulatory mandates, including government number administration and license fees) and a Federal Universal Service Charge (and, if applicable, a State Universal Service Charge) to recover costs imposed on us by the government to support universal service, and may include other charges also related to our governmental costs. It also includes an Administrative Charge, which helps defray certain costs we incur, currently including (i) charges we, or our agents, pay local telephone companies for delivering calls from our customers to their customers, (ii) fees and assessments on network facilities and services, and (iii) certain costs and charges associated with proceedings related to new cell site construction. Please note that these are Verizon Wireless charges, not taxes. These charges, and what's included, are subject to change from time to time.

### Taxes, Governmental Surcharges and Fees
Includes sales, excise and other taxes and governmental surcharges and fees that we are required by law to bill customers. These taxes, surcharges and fees may change from time to time without notice.

### Late Fee Information
A late payment applies for unpaid balances. The charge is the greater of $5 or 1.5% per month, or as permitted by law.

### Verizon Wireless' Other Charges and Credits
Includes charges for products and services, and credits owing.

## Payments and Adjustments

### Previous Balance
$909.40

### Payments – Thank You
| | |
|---|---|
| Payment Received 09/26/11 | –165.00 |
| Payment Received 10/04/11 | –125.00 |
| Credit/Debit Payment / Authorization Received – 10/10/11 | –96.69 |
| **Total Payments** | **–$386.69** |

### Adjustments
| | | |
|---|---|---|
| Cellular Service – Reconnect | for 845–325–2762 on 10/10/11 | –15.00 |
| Cellular Service – Reconnect | for 845–325–5069 on 10/10/11 | –15.00 |
| Cellular Service – Reconnect | for 845–492–0601 on 10/10/11 | –15.00 |
| Cellular Service – Reconnect | for 845–637–4709 on 10/10/11 | –15.00 |
| Other Fees and Surcharges | | –4.28 |
| State Tax Adjustment | | –2.56 |
| Local Tax Adjustment | | –2.64 |
| **Total Adjustments** | | **–$69.48** |

### Balance Forward Due Immediately
$453.23

## Account Charges and Credits

| | |
|---|---|
| Late Fee | 6.82 |
| Fed Universal Service Charge | .01 |
| Gross Receipts Surchg | .24 |
| **Subtotal** | **$7.07** |
| State Tax | .01 |

**Correspondence Address: Verizon Wireless 20 Alexander Drive PO Box 5029 Wallingford, CT 06492–2458**

**Automatic Payment Enrollment for Account: 385724174-00001 JUDITH PEREZ**
By signing below, you authorize Verizon Wireless to electronically debit your bank account each month for the total balance due on your account. The check you send will be used to setup Automatic Payment. You will be notified each month of the date and amount of the debit, 10 days in advance of the payment. I understand and accept these terms. This agreement does not alter the terms of your existing Customer Agreement. I agree that Verizon Wireless is not liable for erroneous bill statements or incorrect debits to my account. To withdraw your authorization you must call Verizon Wireless. Check with your bank for any charges.

1. **Check this box.**   2. **Sign name in box below, as shown on the bill and date.**   3. **Return this slip with your check for this month's payment.**





**Changing your billing address for Account: 385724174-00001 JUDITH PEREZ**
Use this space or sign in to My Verizon at www.verizonwireless.com to change the mailing address where we send your bill. If we do not have your most recent email address, provide it below and we'll use it to tell you important information about your Verizon Wireless service. Allow 2 billing cycles for the address change to take effect.

New Address _____

City _____

State/Zip _____

Daytime Phone _____      Evening Phone _____

Email _____

**PLACE OF PRIMARY USE (PPU)**
The home or business mailing address indicated to the left is for the person using the phone(s) and is the person's residential street address or primary business address.

___YES ___ NO  If "NO" or for multi-line accounts with more than one PPU address, please contact our Customer Service Department or visit our website to change the user's PPU address.

Order # : 2575 Copy # : 03
Control #:40000166-00000625 |

 **verizon**wireless

## Detail for Judith Perez: 845–492–0601

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/27 | 6:18P | 000–000–0086 | Peak | PlanAllow,CallVM | Spring Val NY | Voice Mail CL | 1 | --- | --- | --- |
| 9/27 | 6:20P | 917–673–2168 | Peak | PlanAllow | Mahwah NJ | Incoming CL | 1 | --- | --- | --- |
| 9/27 | 6:21P | 917–673–2168 | Peak | PlanAllow | Monsey NY | Incoming CL | 32 | --- | --- | --- |
| 9/27 | 6:52P | 917–673–2168 | Peak | PlanAllow | Chester NY | New York NY | 7 | --- | --- | --- |
| 9/27 | 7:29P | 863–651–1266 | Peak | PlanAllow | Chester NY | Incoming CL | 2 | --- | --- | --- |
| 9/27 | 7:31P | 845–325–5069 | Peak | M2MAllow | Goshen NY | Monroe NY | 1 | --- | --- | --- |
| 9/27 | 11:49P | 000–000–0036 | Off–Peak | N&W,CallVM | Highland F NY | Voice Mail CL | 1 | --- | --- | --- |
| 9/28 | 12:33P | 914–588–7325 | Peak | M2MAllow | Monroe NY | Incoming CL | 1 | --- | --- | --- |
| 9/28 | 12:45P | 914–755–0567 | Peak | PlanAllow | Chester NY | Incoming CL | 2 | --- | --- | --- |
| 9/28 | 1:10P | 845–614–5206 | Peak | PlanAllow | Goshen NY | Washgtnvl NY | 1 | --- | --- | --- |
| 9/28 | 1:21P | 845–614–5206 | Peak | PlanAllow | Rock Taver NY | Washgtnvl NY | 3 | --- | --- | --- |
| 9/28 | 1:29P | 914–755–0567 | Peak | PlanAllow | Middletown NY | Newburgh NY | 3 | --- | --- | --- |
| 9/28 | 1:32P | 845–614–5206 | Peak | PlanAllow | Highland M NY | Washgtnvl NY | 3 | --- | --- | --- |
| 9/28 | 1:38P | 914–755–0567 | Peak | PlanAllow | Middletown NY | Incoming CL | 1 | --- | --- | --- |
| 9/28 | 1:40P | 914–755–0567 | Peak | PlanAllow | Highland F NY | Incoming CL | 1 | --- | --- | --- |
| 9/28 | 1:40P | 845–614–5206 | Peak | PlanAllow,CallWait | Highland F NY | Incoming CL | 1 | --- | --- | --- |
| 9/28 | 2:26P | 845–325–5069 | Peak | M2MAllow | Paramus NJ | Incoming CL | 1 | --- | --- | --- |
| 9/28 | 3:03P | 914–755–0567 | Peak | PlanAllow | Newark NJ | Newburgh NY | 1 | --- | --- | --- |
| 9/28 | 3:09P | 914–755–0567 | Peak | PlanAllow | Newark NJ | Newburgh NY | 1 | --- | --- | --- |
| 9/28 | 3:14P | 845–783–9534 | Peak | PlanAllow | Newark NJ | Incoming CL | 1 | --- | --- | --- |
| 9/28 | 3:15P | 845–325–5069 | Peak | M2MAllow | Newark NJ | Monroe NY | 1 | --- | --- | --- |
| 9/28 | 3:44P | 845–325–5069 | Peak | M2MAllow | Newark NJ | Incoming CL | 2 | --- | --- | --- |
| 9/28 | 3:54P | 914–755–0567 | Peak | PlanAllow | Newark NJ | Newburgh NY | 2 | --- | --- | --- |
| 9/28 | 6:40P | 845–325–5069 | Peak | M2MAllow | Middletown NY | Incoming CL | 1 | --- | --- | --- |
| 9/28 | 6:44P | 917–570–1405 | Peak | PlanAllow | Chester NY | New York NY | 1 | --- | --- | --- |
| 9/28 | 7:06P | 917–570–1405 | Peak | PlanAllow | Chester NY | Incoming CL | 16 | --- | --- | --- |
| 9/28 | 7:46P | 914–755–0567 | Peak | PlanAllow | Highland F NY | Newburgh NY | 4 | --- | --- | --- |
| 9/28 | 7:56P | 914–755–0567 | Peak | PlanAllow | Highland F NY | Newburgh NY | 30 | --- | --- | --- |
| 9/28 | 8:46P | 845–783–9534 | Peak | PlanAllow | Highland F NY | Incoming CL | 1 | --- | --- | --- |
| 9/28 | 9:30P | 917–309–2786 | Off–Peak | N&W | Highland M NY | New York NY | 2 | --- | --- | --- |
| 9/28 | 9:36P | 917–309–2786 | Off–Peak | N&W | Monroe NY | New York NY | 3 | --- | --- | --- |
| 9/29 | 5:23A | 000–000–0086 | Off–Peak | N&W,CallVM | Middletown NY | Voice Mail CL | 1 | --- | --- | --- |
| 9/29 | 7:05A | 914–755–0567 | Peak | PlanAllow | East Elmhu NY | Newburgh NY | 1 | --- | --- | --- |
| 9/29 | 7:06A | 518–878–2971 | Peak | PlanAllow | East Elmhu NY | Schenctady NY | 4 | --- | --- | --- |
| 9/29 | 8:14A | 845–325–5069 | Peak | M2MAllow | East Elmhu NY | Incoming CL | 2 | --- | --- | --- |
| 9/29 | 8:15A | 845–325–5069 | Peak | M2MAllow | East Elmhu NY | Incoming CL | 5 | --- | --- | --- |
| 9/29 | 10:07A | 800–433–7300 | Peak | PlanAllow | East Elmhu NY | Toll–Free CL | 2 | --- | --- | --- |
| 9/29 | 1:33P | 914–755–0567 | Peak | PlanAllow | Highland M NY | Incoming CL | 1 | --- | --- | --- |
| 9/29 | 2:23P | 561–252–7966 | Peak | M2MAllow | Chester NY | Wpalmbeach FL | 1 | --- | --- | --- |
| 9/29 | 2:33P | 561–252–7966 | Peak | M2MAllow | Florida NY | Wpalmbeach FL | 2 | --- | --- | --- |
| 9/29 | 2:43P | 561–252–7966 | Peak | M2MAllow | Warwick NY | Incoming CL | 2 | --- | --- | --- |
| 9/29 | 2:47P | 561–252–7966 | Peak | M2MAllow | Warwick NY | Wpalmbeach FL | 2 | --- | --- | --- |
| 9/29 | 3:24P | 845–325–5069 | Peak | M2MAllow | Highland F NY | Incoming CL | 1 | --- | --- | --- |
| 9/29 | 5:11P | 845–637–4709 | Peak | M2MAllow | Forest Hill NY | Incoming CL | 1 | --- | --- | --- |
| 9/29 | 5:46P | 845–325–5069 | Peak | M2MAllow | Jamaica NY | Incoming CL | 3 | --- | --- | --- |



## Detail for Judith Perez: 845–492–0601

## Voice, continued



| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/29 | 7:22P | 845–325–5069 | Peak | M2MAllow | Jamaica NY | Incoming CL | 8 | — | — | — |
| 9/29 | 8:01P | 914–755–0567 | Peak | PlanAllow | Jamaica NY | Incoming CL | 2 | — | — | — |
| 9/29 | 8:15P | 914–414–0862 | Peak | PlanAllow | Jamaica NY | Wh Plains NY | 1 | — | — | — |
| 9/29 | 8:31P | 914–414–0862 | Peak | PlanAllow | Jamaica NY | Wh Plains NY | 1 | — | — | — |
| 9/29 | 8:33P | 845–294–8515 | Peak | PlanAllow | Jamaica NY | Goshen NY | 1 | — | — | — |
| 9/29 | 8:34P | 845–294–8515 | Peak | PlanAllow | Jamaica NY | Goshen NY | 3 | — | — | — |
| 9/29 | 8:36P | 845–741–2517 | Peak | M2MAllow | Jamaica NY | Middletown NY | 1 | — | — | — |
| 9/29 | 8:47P | 914–755–0567 | Peak | PlanAllow | Jamaica NY | Incoming CL | 1 | — | — | — |
| 9/29 | 11:05P | 914–755–0567 | Off–Peak | N&W | Harriman NY | Incoming CL | 4 | — | — | — |
| 9/29 | 11:40P | 845–637–4709 | Off–Peak | N&W | Highland F NY | Monroe NY | 2 | — | — | — |
| 9/29 | 11:42P | 917–309–2786 | Off–Peak | N&W | Highland F NY | New York NY | 2 | — | — | — |
| 9/29 | 11:45P | 914–755–0567 | Off–Peak | N&W | Highland F NY | Newburgh NY | 2 | — | — | — |
| 9/30 | 12:11A | 917–309–2786 | Off–Peak | N&W | Highland F NY | Incoming CL | 40 | — | — | — |
| 9/30 | 9:41A | 845–637–4709 | Peak | M2MAllow | Highland F NY | Incoming CL | 2 | — | — | — |
| 9/30 | 9:44A | 845–637–4709 | Peak | M2MAllow | Highland F NY | Incoming CL | 2 | — | — | — |
| 9/30 | 1:56P | 914–755–0567 | Peak | PlanAllow | Highland F NY | Newburgh NY | 2 | — | — | — |
| 9/30 | 4:32P | 845–325–5069 | Peak | M2MAllow | Middletown NY | Monroe NY | 1 | — | — | — |
| 9/30 | 4:41P | 845–637–4709 | Peak | M2MAllow | Port Jervi NY | Incoming CL | 3 | — | — | — |
| 9/30 | 5:31P | 845–672–9206 | Peak | PlanAllow | Finchville NY | Portjervis NY | 1 | — | — | — |
| 9/30 | 5:35P | 914–755–0567 | Peak | PlanAllow | Finchville NY | Newburgh NY | 1 | — | — | — |
| 9/30 | 5:36P | 914–755–0567 | Peak | PlanAllow | Finchville NY | Incoming CL | 1 | — | — | — |
| 9/30 | 7:30P | 845–527–8890 | Peak | PlanAllow | East Elmhu NY | Incoming CL | 3 | — | — | — |
| 9/30 | 7:56P | 914–755–0567 | Peak | PlanAllow | Jamaica NY | Newburgh NY | 1 | — | — | — |
| 9/30 | 8:01P | 845–637–4709 | Peak | M2MAllow | Jamaica NY | Monroe NY | 1 | — | — | — |
| 9/30 | 8:02P | 845–637–4709 | Peak | M2MAllow | South Rich NY | Monroe NY | 6 | — | — | — |
| 9/30 | 8:31P | 914–755–0567 | Peak | PlanAllow | New York NY | Newburgh NY | 1 | — | — | — |
| 9/30 | 8:43P | 845–783–9287 | Peak | PlanAllow | Teaneck NJ | Incoming CL | 1 | — | — | — |
| 9/30 | 8:44P | 845–637–4709 | Peak | M2MAllow | Hackensack NJ | Monroe NY | 1 | — | — | — |
| 9/30 | 9:05P | 914–755–0567 | Off–Peak | N&W | Monsey NY | Incoming CL | 5 | — | — | — |
| 9/30 | 9:11P | 914–755–0567 | Off–Peak | N&W | Tuxedo Par NY | Incoming CL | 4 | — | — | — |
| 9/30 | 9:21P | 845–325–5069 | Off–Peak | N&W | Highland F NY | Incoming CL | 2 | — | — | — |
| 10/01 | 9:47A | 914–755–0567 | Off–Peak | N&W | East Elmhu NY | Incoming CL | 2 | — | — | — |
| 10/01 | 9:50A | 914–755–0567 | Off–Peak | N&W | East Elmhu NY | Incoming CL | 1 | — | — | — |
| 10/01 | 9:59A | 347–680–1613 | Off–Peak | N&W | Bronx NY | New York NY | 1 | — | — | — |
| 10/01 | 10:06A | 347–680–1613 | Off–Peak | N&W | Bronx NY | New York NY | 1 | — | — | — |
| 10/01 | 10:13A | 845–827–5131 | Off–Peak | N&W | Bronx NY | Highlandmi NY | 10 | — | — | — |
| 10/01 | 10:27A | 914–755–0567 | Off–Peak | N&W | Bronx NY | Incoming CL | 2 | — | — | — |
| 10/01 | 10:35A | 914–755–0567 | Off–Peak | N&W | Yonkers NY | Incoming CL | 1 | — | — | — |
| 10/01 | 11:26A | 914–755–0567 | Off–Peak | N&W | Chester NY | Incoming CL | 1 | — | — | — |
| 10/01 | 11:28A | 914–755–0567 | Off–Peak | N&W | Chester NY | Incoming CL | 1 | — | — | — |
| 10/01 | 12:39P | 845–325–5069 | Off–Peak | N&W | Highland F NY | Monroe NY | 1 | — | — | — |
| 10/01 | 12:50P | 845–325–5069 | Off–Peak | N&W | Highland F NY | Monroe NY | 1 | — | — | — |
| 10/01 | 4:34P | 914–755–0567 | Off–Peak | N&W | Highland F NY | Incoming CL | 1 | — | — | — |
| 10/01 | 6:35P | 914–755–0567 | Off–Peak | N&W | Forest Hil NY | Incoming CL | 2 | — | — | — |
| 10/01 | 7:13P | 845–537–5921 | Off–Peak | N&W | Jamaica NY | Incoming CL | 2 | — | — | — |

**veri7onwireless**

## Detail for Judith Perez: 845–492–0601

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/01 | 8:01P | 914–755–0567 | Off–Peak | N&W | Kew Garden NY | Incoming CL | 1 | –– | –– | –– |
| 10/01 | 8:02P | 914–755–0567 | Off–Peak | N&W | Jamaica NY | Incoming CL | 1 | –– | –– | –– |
| 10/01 | 8:59P | 845–325–5069 | Off–Peak | N&W | Sloatsburg NY | Incoming CL | 2 | –– | –– | –– |
| 10/02 | 10:59A | 845–827–5131 | Off–Peak | N&W | Great Neck NY | Highlandml NY | 3 | –– | –– | –– |
| 10/02 | 11:54A | 845–325–5069 | Off–Peak | N&W | Tuxedo Par NY | Incoming CL | 2 | –– | –– | –– |
| 10/02 | 12:33P | 914–755–0567 | Off–Peak | N&W | Highland F NY | Incoming CL | 2 | –– | –– | –– |
| 10/02 | 1:08P | 845–827–6613 | Off–Peak | N&W | Highland F NY | Highlandmi NY | 7 | –– | –– | –– |
| 10/02 | 1:16P | 845–662–8059 | Off–Peak | N&W | Highland F NY | Monroe NY | 7 | –– | –– | –– |
| 10/02 | 2:01P | 845–664–4415 | Off–Peak | N&W | Highland F NY | Pearlriver NY | 18 | –– | –– | –– |
| 10/02 | 5:36P | 845–325–5069 | Off–Peak | N&W | Elizabeth NJ | Incoming CL | 3 | –– | –– | –– |
| 10/02 | 8:21P | 845–325–5069 | Off–Peak | N&W | Monroe NY | Incoming CL | 1 | –– | –– | –– |
| 10/02 | 8:35P | 914–755–0567 | Off–Peak | N&W | Chester NY | Incoming CL | 1 | –– | –– | –– |
| 10/02 | 8:51P | 914–755–0567 | Off–Peak | N&W | Middletown NY | Newburgh NY | 1 | –– | –– | –– |
| 10/03 | 11:18A | 845–325–5069 | Peak | M2MAllow | Highland F NY | Monroe NY | 1 | –– | –– | –– |
| 10/03 | 11:20A | 845–325–5069 | Peak | M2MAllow | Highland F NY | Monroe NY | 1 | –– | –– | –– |
| 10/03 | 11:27A | 845–325–5069 | Peak | M2MAllow | Highland F NY | Incoming CL | 1 | –– | –– | –– |
| 10/03 | 12:10P | 845–325–5069 | Peak | M2MAllow | Highland F NY | Monroe NY | 1 | –– | –– | –– |
| 10/03 | 12:43P | 845–325–5069 | Peak | M2MAllow | Highland F NY | Monroe NY | 1 | –– | –– | –– |
| 10/03 | 3:29P | 845–325–5069 | Peak | M2MAllow | Newburgh NY | Monroe NY | 5 | –– | –– | –– |
| 10/03 | 3:33P | 845–928–5863 | Peak | PlanAllow | New Windso NY | Highlandmi NY | 1 | –– | –– | –– |
| 10/03 | 3:59P | 863–651–1266 | Peak | PlanAllow | Highland F NY | Incoming CL | 1 | –– | –– | –– |
| 10/03 | 4:00P | 845–325–5069 | Peak | M2MAllow | Highland F NY | Monroe NY | 1 | –– | –– | –– |
| 10/03 | 4:37P | 914–755–0567 | Peak | PlanAllow | Chester NY | Incoming CL | 1 | –– | –– | –– |
| 10/03 | 5:41P | 845–325–5069 | Peak | M2MAllow | Saddle Riv NJ | Monroe NY | 11 | –– | –– | –– |
| 10/03 | 8:20P | 845–325–5069 | Peak | M2MAllow | Ridgefield NJ | Incoming CL | 1 | –– | –– | –– |
| 10/03 | 8:44P | 845–783–8534 | Peak | PlanAllow | Monsey NY | Incoming CL | 1 | –– | –– | –– |
| 10/03 | 8:45P | 845–325–5069 | Peak | M2MAllow | Monsey NY | Monroe NY | 2 | –– | –– | –– |
| 10/03 | 9:12P | 845–325–5069 | Off–Peak | N&W | Highland M NY | Incoming CL | 2 | –– | –– | –– |
| 10/03 | 9:18P | 845–325–5069 | Off–Peak | N&W | Harriman NY | Monroe NY | 3 | –– | –– | –– |
| 10/03 | 9:26P | 845–537–5921 | Off–Peak | N&W | Chester NY | Monroe NY | 1 | –– | –– | –– |
| 10/03 | 9:29P | 845–537–5921 | Off–Peak | N&W | Chester NY | Monroe NY | 1 | –– | –– | –– |
| 10/03 | 9:44P | 845–537–5921 | Off–Peak | N&W | Chester NY | Incoming CL | 2 | –– | –– | –– |
| 10/03 | 10:11P | 845–325–5069 | Off–Peak | N&W | Harriman NY | Incoming CL | 1 | –– | –– | –– |
| 10/03 | 10:12P | 845–325–5069 | Off–Peak | N&W | Harriman NY | Incoming CL | 1 | –– | –– | –– |
| 10/04 | 9:48A | 845–325–5069 | Peak | M2MAllow | Highland F NY | Incoming CL | 22 | –– | –– | –– |
| 10/04 | 1:55P | 845–325–5069 | Peak | M2MAllow | Highland F NY | Incoming CL | 30 | –– | –– | –– |
| 10/04 | 4:03P | 845–827–5131 | Peak | Friends & Family | Harriman NY | Incoming CL | 1 | –– | –– | –– |
| 10/04 | 4:23P | 845–325–5069 | Peak | M2MAllow | Harriman NY | Incoming CL | 3 | –– | –– | –– |
| 10/04 | 8:45P | 845–325–5069 | Peak | M2MAllow | Monroe NY | Monroe NY | 3 | –– | –– | –– |
| 10/05 | 9:22A | 845–928–7783 | Peak | PlanAllow | Highland F NY | Highlandmi NY | 1 | –– | –– | –– |
| 10/05 | 9:32A | 914–755–0567 | Peak | PlanAllow | Highland F NY | Newburgh NY | 1 | –– | –– | –– |
| 10/05 | 9:35A | 914–755–0567 | Peak | PlanAllow | Highland F NY | Newburgh NY | 1 | –– | –– | –– |
| 10/05 | 9:37A | 845–294–7886 | Peak | PlanAllow | Highland F NY | Goshen NY | 2 | –– | –– | –– |
| 10/05 | 10:57A | 845–325–5069 | Peak | M2MAllow | Monroe NY | Monroe NY | 2 | –– | –– | –– |
| 10/05 | 11:26A | 845–325–5069 | Peak | M2MAllow | Monroe NY | Monroe NY | 2 | –– | –– | –– |



**verizon**wireless

## Detail for Judith Perez: 845–492–0601

## Voice, continued



| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/05 | 11:32A | 845–325–5069 | Peak | M2MAllow | Monroe NY | Monroe NY | 1 | --- | --- | --- |
| 10/05 | 11:51A | 845–522–7167 | Peak | PlanAllow | Highland F NY | Incoming CL | 8 | --- | --- | --- |
| 10/05 | 2:39P | 845–325–5069 | Peak | M2MAllow | Highland F NY | Monroe NY | 1 | --- | --- | --- |
| 10/05 | 2:39P | 845–325–5069 | Peak | M2MAllow | Highland F NY | Monroe NY | 2 | --- | --- | --- |
| 10/05 | 3:36P | 803–651–1266 | Peak | PlanAllow | Highland F NY | Incoming CL | 2 | --- | --- | --- |
| 10/05 | 4:47P | 917–570–1405 | Peak | PlanAllow | Cornwall NY | New York NY | 2 | --- | --- | --- |
| 10/05 | 5:14P | 917–570–1405 | Peak | PlanAllow | New Windso NY | Incoming CL | 10 | --- | --- | --- |
| 10/05 | 5:40P | 845–783–9534 | Peak | PlanAllow | New Windso NY | Incoming CL | 2 | --- | --- | --- |
| 10/05 | 7:05P | 347–612–5847 | Peak | Friends & Family | Highland F NY | Incoming CL | 37 | --- | --- | --- |
| 10/05 | 9:45P | 845–522–7167 | Off–Peak | N&W | Highland F NY | Newburgh NY | 3 | --- | --- | --- |
| 10/05 | 9:48P | 845–928–7783 | Off–Peak | N&W | Highland F NY | Highlandml NY | 1 | --- | --- | --- |
| 10/06 | 5:49A | 845–294–7886 | Off–Peak | N&W | Chester NY | Goshen NY | 1 | --- | --- | --- |
| 10/06 | 6:03A | 845–231–2389 | Peak | PlanAllow | Chester NY | Incoming CL | 1 | --- | --- | --- |
| 10/06 | 6:04A | 845–231–2389 | Peak | PlanAllow | Chester NY | Incoming CL | 1 | --- | --- | --- |
| 10/06 | 8:55A | 914–755–0567 | Peak | PlanAllow | Jamaica NY | Newburgh NY | 1 | --- | --- | --- |
| 10/06 | 9:31A | 914–755–0567 | Peak | PlanAllow | Flushing NY | Incoming CL | 5 | --- | --- | --- |
| 10/06 | 10:36A | 917–570–1405 | Peak | PlanAllow | Tuxedo Par NY | New York NY | 2 | --- | --- | --- |
| 10/06 | 1:41P | 845–325–5069 | Peak | M2MAllow | Richmond H NY | Incoming CL | 16 | --- | --- | --- |
| 10/06 | 2:10P | 347–680–1613 | Peak | PlanAllow | New York NY | New York NY | 1 | --- | --- | --- |
| 10/06 | 2:15P | 347–680–1613 | Peak | PlanAllow | Bronx NY | Incoming CL | 2 | --- | --- | --- |
| 10/06 | 2:19P | 914–755–0567 | Peak | PlanAllow | Bronx NY | Newburgh NY | 13 | --- | --- | --- |
| 10/06 | 4:25P | 845–325–5069 | Peak | M2MAllow | Highland F NY | Incoming CL | 19 | --- | --- | --- |
| 10/06 | 7:16P | 845–231–2389 | Peak | PlanAllow | Newark NJ | Incoming CL | 1 | --- | --- | --- |
| 10/06 | 8:34P | 845–325–5069 | Peak | M2MAllow | Tuxedo Par NY | Incoming CL | 1 | --- | --- | --- |
| 10/06 | 10:05P | 917–309–2786 | Off–Peak | N&W | Highland F NY | New York NY | 3 | --- | --- | --- |
| 10/06 | 10:09P | 646–225–0097 | Off–Peak | N&W | Highland F NY | Nwyrcyzn01 NY | 9 | --- | --- | --- |
| 10/06 | 10:21P | 917–407–4898 | Off–Peak | N&W | Highland F NY | New York NY | 1 | --- | --- | --- |
| 10/06 | 11:34P | 917–309–2786 | Off–Peak | N&W | Highland F NY | New York NY | 3 | --- | --- | --- |
| 10/06 | 11:47P | 917–309–2786 | Off–Peak | N&W | Highland F NY | Incoming CL | 12 | --- | --- | --- |
| 10/07 | 8:54A | 914–755–0567 | Peak | PlanAllow | Ridgefield NJ | Incoming CL | 11 | --- | --- | --- |
| 10/07 | 11:43A | 914–755–0567 | Peak | PlanAllow | Monroe NY | Incoming CL | 1 | --- | --- | --- |
| 10/07 | 1:23P | 914–755–0567 | Peak | PlanAllow | Hauppauge NY | Incoming CL | 1 | --- | --- | --- |
| 10/07 | 1:35P | 845–325–5069 | Peak | M2MAllow | Hauppauge NY | Incoming CL | 3 | --- | --- | --- |
| 10/07 | 1:40P | 914–755–0567 | Peak | PlanAllow | Hauppauge NY | Newburgh NY | 3 | --- | --- | --- |
| 10/07 | 1:57P | 917–309–2786 | Peak | PlanAllow | Old Westbu NY | New York NY | 2 | --- | --- | --- |
| 10/07 | 1:59P | 845–325–5069 | Peak | M2MAllow | Old Westbu NY | Incoming CL | 8 | --- | --- | --- |
| 10/07 | 2:14P | 914–755–0567 | Peak | PlanAllow | Bronx NY | Incoming CL | 1 | --- | --- | --- |
| 10/07 | 2:29P | 914–755–0567 | Peak | PlanAllow | Bronx NY | Incoming CL | 2 | --- | --- | --- |
| 10/07 | 3:56P | 845–827–5131 | Peak | Friends & Family | Chester NY | Highlandml NY | 1 | --- | --- | --- |
| 10/07 | 4:03P | 845–325–5069 | Peak | M2MAllow | Chester NY | Incoming CL | 7 | --- | --- | --- |
| 10/07 | 4:29P | 845–325–5069 | Peak | M2MAllow | Chester NY | Incoming CL | 1 | --- | --- | --- |
| 10/07 | 4:30P | 845–325–5069 | Peak | M2MAllow | Chester NY | Incoming CL | 1 | --- | --- | --- |
| 10/07 | 6:07P | 845–637–4709 | Peak | M2MAllow | Highland F NY | Monroe NY | 1 | --- | --- | --- |
| 10/07 | 6:08P | 845–637–4709 | Peak | M2MAllow | Highland F NY | Monroe NY | 1 | --- | --- | --- |
| 10/07 | 6:20P | 845–537–5921 | Peak | PlanAllow | Highland F NY | Monroe NY | 1 | --- | --- | --- |

**wireless**

## Detail for Judith Perez: 845-492-0601

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/07 | 7:05P | 845-200-5016 | Peak | PlanAllow | Highland F NY | Incoming CL | 1 | --- | --- | --- |
| 10/07 | 11:59P | 917-309-2786 | Off-Peak | N&W | Monroe NY | Incoming CL | 12 | --- | --- | --- |
| 10/08 | 4:39A | 845-294-4381 | Off-Peak | N&W | Goshen NY | Goshen NY | 5 | --- | --- | --- |
| 10/08 | 11:51A | 917-570-1405 | Off-Peak | N&W | Highland F NY | New York NY | 2 | --- | --- | --- |
| 10/08 | 11:59A | 917-570-1405 | Off-Peak | N&W | Highland F NY | Incoming CL | 1 | --- | --- | --- |
| 10/08 | 11:59A | 845-774-9918 | Off-Peak | N&W,CallWait | Highland F NY | Incoming CL | 3 | --- | --- | --- |
| 10/08 | 12:27P | 917-570-1405 | Off-Peak | N&W | Middletown NY | Incoming CL | 5 | --- | --- | --- |
| 10/08 | 1:44P | 845-325-5069 | Off-Peak | N&W | Middletown NY | Incoming CL | 2 | --- | --- | --- |
| 10/08 | 2:47P | 845-774-9918 | Off-Peak | N&W | Highland F NY | Monroe NY | 1 | --- | --- | --- |
| 10/08 | 4:23P | 845-231-2389 | Off-Peak | N&W | Highland F NY | Incoming CL | 2 | --- | --- | --- |
| 10/08 | 4:58P | 917-570-1405 | Off-Peak | N&W | Highland F NY | Incoming CL | 11 | --- | --- | --- |
| 10/08 | 6:42P | 917-570-1405 | Off-Peak | N&W | Douglaston NY | Incoming CL | 3 | --- | --- | --- |
| 10/08 | 10:40P | 845-325-5069 | Off-Peak | N&W | Chester NY | Monroe NY | 1 | --- | --- | --- |
| 10/08 | 10:40P | 845-325-5069 | Off-Peak | N&W | Chester NY | Monroe NY | 4 | --- | --- | --- |
| 10/08 | 10:51P | 845-325-5069 | Off-Peak | N&W | Harriman NY | Incoming CL | 2 | --- | --- | --- |
| 10/09 | 11:09A | 000-000-0096 | Off-Peak | N&W,CallVM | Highland F NY | Voice Mail CL | 2 | --- | --- | --- |
| 10/09 | 11:11A | 845-325-5069 | Off-Peak | N&W | Highland F NY | Monroe NY | 1 | --- | --- | --- |
| 10/09 | 11:42A | 845-325-5069 | Off-Peak | N&W | Highland F NY | Monroe NY | 1 | --- | --- | --- |
| 10/09 | 12:07P | 845-537-5921 | Off-Peak | N&W | Highland F NY | Incoming CL | 1 | --- | --- | --- |
| 10/09 | 2:37P | 845-231-2389 | Off-Peak | N&W | Chester NY | Incoming CL | 2 | --- | --- | --- |
| 10/09 | 2:39P | 845-231-2389 | Off-Peak | N&W | Goshen NY | Incoming CL | 1 | --- | --- | --- |
| 10/09 | 2:40P | 518-878-2971 | Off-Peak | N&W | Goshen NY | Incoming CL | 1 | --- | --- | --- |
| 10/09 | 2:53P | 347-316-5636 | Off-Peak | N&W | Chester NY | Nwyrcyzn03 NY | 8 | --- | --- | --- |
| 10/09 | 3:46P | 845-325-5069 | Off-Peak | N&W | Monroe NY | Incoming CL | 1 | --- | --- | --- |
| 10/09 | 4:55P | 845-231-2389 | Off-Peak | N&W | Alpine NJ | Incoming CL | 1 | --- | --- | --- |
| 10/09 | 5:12P | 914-805-8807 | Off-Peak | N&W | New York NY | Newburgh NY | 2 | --- | --- | --- |
| 10/09 | 5:51P | 845-300-1730 | Off-Peak | N&W | Jamaica NY | Incoming CL | 1 | --- | --- | --- |
| 10/09 | 5:58P | 914-805-8807 | Off-Peak | N&W | Jamaica NY | Incoming CL | 3 | --- | --- | --- |
| 10/09 | 6:03P | 914-805-8807 | Off-Peak | N&W | Jamaica NY | Newburgh NY | 1 | --- | --- | --- |
| 10/09 | 6:08P | 518-878-2971 | Off-Peak | N&W | Jamaica NY | Schenctady NY | 1 | --- | --- | --- |
| 10/09 | 7:23P | 845-325-5069 | Off-Peak | N&W | Mahwah NJ | Incoming CL | 1 | --- | --- | --- |
| 10/09 | 8:13P | 845-325-5069 | Off-Peak | N&W | Middletown NY | Monroe NY | 1 | --- | --- | --- |
| 10/09 | 8:22P | 914-755-0567 | Off-Peak | N&W | Middletown NY | Newburgh NY | 1 | --- | --- | --- |
| 10/09 | 8:25P | 914-755-0567 | Off-Peak | N&W | Middletown NY | Incoming CL | 3 | --- | --- | --- |
| 10/09 | 8:34P | 845-325-5069 | Off-Peak | N&W | Chester NY | Monroe NY | 1 | --- | --- | --- |
| 10/09 | 8:47P | 845-325-5069 | Off-Peak | N&W | Chester NY | Incoming CL | 1 | --- | --- | --- |
| 10/09 | 9:07P | 845-637-4709 | Off-Peak | N&W | Chester NY | Monroe NY | 1 | --- | --- | --- |
| 10/09 | 11:20P | 845-325-9692 | Off-Peak | N&W | Highland F NY | Incoming CL | 1 | --- | --- | --- |
| 10/09 | 11:47P | 845-325-5069 | Off-Peak | N&W | Shoatsburg NY | Incoming CL | 4 | --- | --- | --- |
| 10/09 | 11:55P | 845-325-9692 | Off-Peak | N&W | Mahwah NJ | Incoming CL | 1 | --- | --- | --- |
| 10/10 | 12:12A | 845-238-1392 | Off-Peak | N&W | Mahwah NJ | Monroe NY | 2 | --- | --- | --- |
| 10/10 | 1:31A | 845-238-1392 | Off-Peak | N&W | Highland F NY | Monroe NY | 3 | --- | --- | --- |
| 10/10 | 1:36A | 845-238-1392 | Off-Peak | N&W | Highland F NY | Incoming CL | 1 | --- | --- | --- |
| 10/10 | 9:43A | 845-325-5069 | Peak | M2MAllow | Highland F NY | Monroe NY | 5 | --- | --- | --- |
| 10/10 | 12:40P | 845-325-5069 | Peak | M2MAllow | Highland F NY | Incoming CL | 3 | --- | --- | --- |



## Detail for Judith Perez: 845-492-0601

## Voice, continued



| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10 | 12:56P | 845-325-5069 | Peak | M2MAllow | Highland F NY | Incoming CL | 7 | --- | --- | --- |
| 10/10 | 1:19P | 914-755-0567 | Peak | PlanAllow | Highland F NY | Incoming CL | 6 | --- | --- | --- |
| 10/10 | 2:22P | 845-325-5069 | Peak | M2MAllow | Highland F NY | Monroe NY | 1 | --- | --- | --- |
| 10/10 | 2:35P | 845-325-5069 | Peak | M2MAllow | Highland F NY | Monroe NY | 1 | --- | --- | --- |
| 10/10 | 3:09P | 845-325-5069 | Peak | M2MAllow | Highland F NY | Incoming CL | 1 | --- | --- | --- |
| 10/10 | 4:02P | 845-325-5069 | Peak | M2MAllow | Goshen NY | Incoming CL | 2 | --- | --- | --- |
| 10/10 | 4:07P | 973-749-6000 | Peak | PlanAllow | Goshen NY | Upgrenwdlk NJ | 3 | --- | --- | --- |
| 10/10 | 4:20P | 845-325-5069 | Peak | M2MAllow | Goshen NY | Incoming CL | 5 | --- | --- | --- |
| 10/10 | 5:12P | 845-325-5069 | Peak | M2MAllow | Nanuet NY | Monroe NY | 1 | --- | --- | --- |
| 10/10 | 5:24P | 917-309-2786 | Peak | PlanAllow | West Nyack NY | New York NY | 3 | --- | --- | --- |
| 10/10 | 5:32P | 347-680-1613 | Peak | PlanAllow | Terrytown NY | New York NY | 1 | --- | --- | --- |
| 10/10 | 5:54P | 347-612-5847 | Peak | Friends & Family | Bronx NY | Nwyrcyzn08 NY | 2 | --- | --- | --- |
| 10/10 | 6:01P | 845-325-5069 | Peak | M2MAllow | East Elmhu NY | Monroe NY | 9 | --- | --- | --- |
| 10/10 | 6:14P | 718-562-3502 | Peak | PlanAllow | South Rich NY | Bronx NY | 7 | --- | --- | --- |
| 10/10 | 6:26P | 845-238-8180 | Peak | M2MAllow | Jamaica NY | Incoming CL | 2 | --- | --- | --- |
| 10/10 | 7:00P | 845-238-8180 | Peak | M2MAllow | Jamaica NY | Incoming CL | 1 | --- | --- | --- |
| 10/10 | 7:07P | 845-238-8180 | Peak | M2MAllow | Jamaica NY | Monroe NY | 1 | --- | --- | --- |
| 10/10 | 9:28P | 845-325-5069 | Off-Peak | N&W | Chester NY | Incoming CL | 1 | --- | --- | --- |
| 10/10 | 9:56P | 845-325-5069 | Off-Peak | N&W | Highland M NY | Incoming CI | 2 | --- | --- | --- |
| 10/11 | 10:53A | 914-755-0567 | Peak | PlanAllow | Monroe NY | Newburgh NY | 10 | --- | --- | --- |
| 10/11 | 11:07A | 845-325-5069 | Peak | M2MAllow | Highland F NY | Monroe NY | 3 | --- | --- | --- |
| 10/11 | 11:20A | 845-827-5537 | Peak | PlanAllow | Highland F NY | Highlandml NY | 2 | --- | --- | --- |
| 10/11 | 11:24A | 845-827-5537 | Peak | PlanAllow | Highland F NY | Incoming CL | 2 | --- | --- | --- |
| 10/11 | 11:30A | 347-612-5847 | Peak | Friends & Family | Highland F NY | Incoming CL | 9 | --- | --- | --- |
| 10/11 | 11:45A | 845-325-5069 | Peak | M2MAllow | Highland F NY | Monroe NY | 4 | --- | --- | --- |
| 10/11 | 12:02P | 845-662-9317 | Peak | PlanAllow | Highland F NY | Monroe NY | 17 | --- | --- | --- |
| 10/11 | 12:25P | 845-827-5537 | Peak | PlanAllow | Highland F NY | Incoming CL | 3 | --- | --- | --- |
| 10/11 | 12:34P | 845-325-5069 | Peak | M2MAllow | Highland F NY | Monroe NY | 4 | --- | --- | --- |
| 10/11 | 2:41P | 347-680-1613 | Peak | PlanAllow | Highland F NY | New York NY | 1 | --- | --- | --- |
| 10/11 | 2:43P | 347-680-1613 | Peak | PlanAllow | Highland F NY | Incoming CL | 2 | --- | --- | --- |
| 10/11 | 2:57P | 845-325-5069 | Peak | M2MAllow | Highland F NY | Monroe NY | 2 | --- | --- | --- |
| 10/11 | 3:01P | 347-680-1613 | Peak | PlanAllow | Harriman NY | New York NY | 1 | --- | --- | --- |
| 10/11 | 3:05P | 845-325-5069 | Peak | M2MAllow | Highland F NY | Monroe NY | 3 | --- | --- | --- |
| 10/11 | 4:04P | 000-000-0086 | Peak | PlanAllow,PartAllow,CallVM | Highland F NY | Voice Mail CL | 2 | .40 | --- | .40 |
| 10/11 | 4:47P | 347-612-5847 | Peak | Friends & Family | Middletown NY | Incoming CL | 5 | --- | --- | --- |
| 10/11 | 4:54P | 000-000-0086 | Peak | CallVM | Middletown NY | Voice Mail CL | 1 | .40 | --- | .40 |
| 10/11 | 4:58P | 347-680-1613 | Peak | | Middletown NY | Incoming CL | 1 | .40 | --- | .40 |
| 10/11 | 6:11P | 347-680-1613 | Peak | | Tarrytown NY | New York NY | 1 | .40 | --- | .40 |
| 10/11 | 6:36P | 347-680-1613 | Peak | | Bronx NY | New York NY | 1 | .40 | --- | .40 |
| 10/11 | 6:37P | 845-827-5537 | Peak | | Bronx NY | Highlandml NY | 3 | 1.20 | --- | 1.20 |
| 10/11 | 6:42P | 845-325-5069 | Peak | M2MAllow | Bronx NY | Monroe NY | 1 | --- | --- | --- |
| 10/11 | 6:55P | 845-325-5069 | Peak | M2MAllow | Bronx NY | Monroe NY | 1 | --- | --- | --- |
| 10/11 | 6:55P | 845-827-5537 | Peak | | Bronx NY | Highlandml NY | 1 | .40 | --- | .40 |
| 10/11 | 7:02P | 845-325-5069 | Peak | M2MAllow | Bronx NY | Incoming CL | 3 | --- | --- | --- |
| 10/11 | 7:05P | 845-325-5069 | Peak | M2MAllow | Bronx NY | Incoming CL | 2 | --- | --- | --- |

**verizon**wireless

*(handwritten)* Communication 993

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 2644411718 | 385724174−00001 | Past Due | 36 of 44 |

**Detail for Judith Perez: 845−492−0601** *(handwritten)* Page 206 line 18 (utilized by the defendant Oct 13, 2011

Voice, continued *(handwritten)* Guzman 917 826 1095

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/13 | 10:43A | 845−325−5069 | Peak | M2MAllow | Astoria NY | Incoming CL | 3 | --- | --- | -.- |
| 10/13 | 10:46A | 845−947−1100 | Peak | | East Elmhu NY | Haverstraw NY | 2 | .80 | --- | .80 |
| 10/13 | 10:48A | Unavailable | Peak | | East Elmhu NY | Incoming CL | 1 | .40 | --- | .40 |
| 10/13 | 11:22A | Unavailable | Peak | | East Elmhu NY | Incoming CL | 5 | 3.60 | --- | 3.60 |
| 10/13 | 11:31A | 845−325−5069 | Peak | M2MAllow | East Elmhu NY | Monroe NY | 4 | --- | --- | --- |
| 10/13 | 11:35A | 917−301−0617 | Peak | M2MAllow | East Elmhu NY | New York NY | 1 | --- | --- | --- |
| 10/13 | 11:27A | 845−356−4600 | Peak | | East Elmhu NY | Spring Vly NY | 5 | 2.00 | --- | 2.00 |
| 10/13 | 11:46A | 845−356−4614 | Peak | | East Elmhu NY | Incoming CL | 3 | 1.20 | --- | 1.20 |
| 10/13 | 11:48A | 917−301−0617 | Peak | M2MAllow | East Elmhu NY | New York NY | 1 | --- | --- | --- |
| 10/13 | 11:49A | 518−878−2971 | Peak | | East Elmhu NY | Incoming CL | 1 | .40 | --- | .40 |
| 10/13 | 11:53A | 845−231−2389 | Peak | | East Elmhu NY | Incoming CL | 2 | .80 | --- | .80 |
| 10/13 | 11:55A | 917−301−0617 | Peak | M2MAllow | East Elmhu NY | New York NY | 1 | --- | --- | --- |
| 10/13 | 11:57A | 917−301−0617 | Peak | M2MAllow | East Elmhu NY | Incoming CL | 1 | --- | --- | --- |
| 10/13 | 11:58A | 917−301−0617 | Peak | M2MAllow | East Elmhu NY | New York NY | 1 | --- | --- | --- |
| 10/13 | 12:35P | 212−916−4060 | Peak | | Riverdale NY | Incoming CL | 3 | 1.20 | --- | 1.20 |
| 10/13 | 1:50P | 845−522−7167 | Peak | | Blooming G NY | Newburgh NY | 1 | .40 | --- | .40 |
| 10/13 | 3:05P | 843−356−4600 | Peak | | Chestnut R NY | Spring Vly NY | 1 | .40 | --- | .40 |
| 10/13 | 3:15P | 845−356−4600 | Peak | | Spring Val NY | Spring Vly NY | 2 | .80 | --- | .80 |
| 10/13 | 4:22P | 347−316−5636 | Peak | M2MAllow | Yonkers NY | Incoming CL | 6 | --- | --- | --- |
| 10/13 | 5:39P | 718−714−9040 | Peak | | Bronx NY | New York NY | 1 | .40 | --- | .40 |
| 10/13 | 5:54P | 718−314−9040 | Peak | | Bronx NY | Incoming CL | 2 | .80 | --- | .80 |
| 10/13 | 6:00P | 718−314−9040 | Peak | | Bronx NY | Incoming CL | 1 | .40 | --- | .40 |
| 10/13 | 6:14P | 718−314−9040 | Peak | | Bronx NY | Incoming CL | 1 | .40 | --- | .40 |
| 10/13 | 6:14P | 718−314−9040 | Peak | | Bronx NY | Incoming CL | 1 | .40 | --- | .40 |
| 10/13 | 8:32P | 347−316−5636 | Peak | M2MAllow | Garden Cit NY | Nwyrcyzn03 NY | 3 | --- | --- | --- |

**Data**

*(handwritten)* 718 314-9040 6:14p

| Date | Time | Usage Type | Description | Min. | Application Price | Total |
|---|---|---|---|---|---|---|
| 10/05 | 1:15A | Get It Now Download | APPLICATN Sticker Radio Plus | --- | 3.99 | 3.99 |

*(handwritten)* stop

*(handwritten)*
① No calls at 10/13 at 12.22
② Government exhibits #2, 112−R 113 and 114 (AT&T)

*(handwritten)* Chr 917−826·1095 Guzman 2011 Oct 13 2011

Order # : 2575 Copy # : 03    Control # :40000165-00006286

EXHIBIT C

1284067
02/21/2013
SCAMP

MOBILITY USAGE


at&t

| Run Date: | 02/21/2013 | | | | | | |
| Run Time: | 18:43:38 | | | | | | |
| SMS Usage For: | (917)826-1095 | | | | | | |
| Account Number: | 512021819029 | | | | | | |

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|
| 1445 | 10/12/11 | 12:47P | 19176676573 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1446 | 10/12/11 | 12:48P | 19176676573 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1447 | 10/12/11 | 12:49P | 19178261095 | 19176676573 | 0123390089283711 | 310410334394453 | OUT |
| 1448 | 10/12/11 | 12:50P | 19176676573 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1449 | 10/12/11 | 12:53P | 19178261095 | 19176676573 | 0123390089283711 | 310410334394453 | OUT |
| 1450 | 10/12/11 | 01:53P | 19178261095 | 13474358020 | 0123390089283711 | 310410334394453 | OUT |
| 1451 | 10/12/11 | 01:57P | 19178261095 | 19176676573 | 0123390089283711 | 310410334394453 | OUT |
| 1452 | 10/12/11 | 01:59P | 19176676573 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1453 | 10/12/11 | 02:01P | 19178261095 | 19176676573 | 0123390089283711 | 310410334394453 | OUT |
| 1454 | 10/12/11 | 02:27P | 13475397166 | 19178261095 | | 310410334394453 | IN_MMS |
| 1455 | 10/12/11 | 02:27P | 1111301000 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1456 | 10/12/11 | 02:27P | 1111301000 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1457 | 10/12/11 | 04:02P | 19142241787 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1458 | 10/12/11 | 04:06P | 16466717027 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1459 | 10/12/11 | 04:08P | 19178261095 | 16466717027 | 0123390089283711 | 310410334394453 | OUT |
| 1460 | 10/12/11 | 04:19P | 19178261095 | 19142241787 | 0123390089283711 | 310410334394453 | OUT |
| 1461 | 10/12/11 | 04:22P | 19142241787 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1462 | 10/12/11 | 04:26P | 19178261095 | 19142241787 | 0123390089283711 | 310410334394453 | OUT |
| 1463 | 10/12/11 | 07:16P | 19178261095 | 13473666531 | 0123390089283711 | 310410334394453 | OUT |
| 1464 | 10/12/11 | 07:18P | 13473666531 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1465 | 10/12/11 | 07:19P | 19178261095 | 13473666531 | 0123390089283711 | 310410334394453 | OUT |
| 1466 | 10/12/11 | 07:21P | 13473666531 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1467 | 10/12/11 | 07:23P | 19178261095 | 13473666531 | 0123390089283711 | 310410334394453 | OUT |
| 1468 | 10/12/11 | 07:24P | 13473666531 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1469 | 10/12/11 | 07:24P | 19178261095 | 13473666531 | 0123390089283711 | 310410334394453 | OUT |
| 1470 | 10/12/11 | 07:26P | 13473666531 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1471 | 10/12/11 | 07:29P | 19178261095 | 13473666531 | 0123390089283711 | 310410334394453 | OUT |
| 1472 | 10/12/11 | 07:29P | 13473666531 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1473 | 10/13/11 | 06:07A | 19178261095 | 13478863187 | 0123390089283711 | 310410334394453 | OUT |
| 1474 | 10/13/11 | 11:35A | 19145577914 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1475 | 10/13/11 | 11:46A | 19178261095 | 19145577914 | 0123390089283711 | 310410334394453 | OUT |
| 1476 | 10/13/11 | 11:48A | 19145577914 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1477 | 10/13/11 | 11:56A | 19145577914 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1478 | 10/13/11 | 12:22P | 18454920601 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1479 | 10/13/11 | 12:24P | 19178261095 | 18454920601 | 0123390089283711 | 310410334394453 | OUT |
| 1480 | 10/13/11 | 12:25P | 18454920601 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1481 | 10/13/11 | 12:26P | 18454920601 | 19178261095 | 0123390089283711 | 310410334394453 | IN |
| 1482 | 10/13/11 | 12:36P | 1000000000 | 19178261095 | 0123390089283711 | 310410334394453 | IN |

_page 237  1483_

AT&T Proprietary

RX

The information contained here is for use by authorized person only and is
not for general distribution.

12:22pm